# AM's ISP 2021

# Individual Support Plan (ISP)



Person's legal name: ▮▮▮▮▮▮▮▮    Preferred name: ▮▮▮▮▮▮

Plan effective dates: 01/01/2021 — 12/31/2021

☒ "One page profile(s)" attached to the front of this document

## Desired outcomes

| Desired outcome: ███████████████████████████████████ |
|---|

**What supports this outcome?** Attendant Care; DSA

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| **1** ████████████████████████ | ▮▮▮▮▮ in-home providers | ISP year | Invoices, progress notes | |
| **2** ███████████████ | ▮▮▮▮▮, DSA provider | ISP year | Invoices, progress notes | |

| Desired outcome: ████████████████████████████████ |
|---|

**What supports this outcome?** Attendant Care; DSA

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████████████ | ████ attendant care providers | ISP year | Invoices, progress notes | |
| 2 ████████████████████████ | ████, attendant care provider | | | |
| 3 ████████████████ | ████ DSA provider | ISP year | Invoices, progress notes | |

| **Desired outcome:** ███████████████████████████████████████████████████ |
|---|

| **What supports this outcome?** Case Management |
|---|

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 Service Coordinator (SC) will provide information, referrals, and resources regarding I/DD related support needs, community resources, low income resources, trainings, and inclusive events. SC will provide additional resources/ | client, SC, Legal Guardian | Typically by monthly email to legal guardian and providers or as needed | Progress note as applicable | |

| | | | | |
|---|---|---|---|---|
| services, per client request, throughout the ISP year. | | | | |

**Desired outcome:** ████████████████████████████████████████████

**What supports this outcome?** Non-Med. Comm. Transport

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ | client, guardian, providers | during plan year | invoices and progress notes | |

**Desired outcome:** ████████████████████████████████████████████

**What supports this outcome?** Behavior Consult./Supports

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ | client/ guardian, SC, BP | ISP year | Progress note as applicable | |

| 2 | ████████████████ | client/ guardian, SC, BP | ISP year | Progress note as applicable | |
|---|---|---|---|---|---|

# Career Development Plan (CDP)

Oregon is an "Employment First" state: Oregon believes with the right supports, everyone can work and there is a job for everyone. Everyone has the right to work in the community. See the "**Employment Discussion Guide**" for ideas about the employment conversation, which must occur at least annually.

Employment services are not tests people have to pass but resources people can choose. **To receive an employment service, a person must have a goal of at least exploring competitive integrated employment, also known as individual, integrated employment.**

## Working-age adults

Highest education level completed to date: Unknown

Status with VR: ○ Currently receiving VR services     ○ Wants a referral to VR     ● Other/not applicable

Notes: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Describe** ▮▮▮▮▮▮▮ **current employment status and what they want to do now by selecting A or B:**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| Known/current barriers to working in an individualized, integrated job | How will barriers be addressed? If the person has a desired employment outcome, include strategies to address known barriers within the outcome. |
|---|---|
| ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |

Person receiving services: ▮▮▮▮▮▮▮▮▮▮     Plan effective dates: 01/01/2021 - 12/31/2021     Page 5 of 24     SDS 4118 (07/19)

████████████████████████████████████████████ ████████████████████████████

## Decision not to explore employment

*Complete this section only if* ██████ *chooses not to work in or even explore an integrated employment setting now and does not want a waiver-funded employment service at this time.*

Describe ██████████ employment-related **skills** (*examples include organized, enjoys working as part of a team, never forgets a name, friendliness, follow-through, punctual, etc.*):

███████████████████████████████

Describe ████████ employment-related **preferences** (*examples include wants to work in the mornings, job needs to be on bus route, enjoys working as part of a team, schedule, pay, location, work environment, etc.*):

████████████████

Check at least one reason:

████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████

What strategies are being or will be explored to address these reasons (*for example, benefits counseling would be one strategy for someone who is concerned about their Social Security benefits*)?

████████████████████████████████████████████████████████████

## Answer these questions:

*These answers must support the responses above and must show how the decision was made. Ideally, these answers will provide a positive foundation for approaching employment in the future. Please ensure ████ and their supporters understand they may change their mind at any time. For examples, refer to the [Employment Discussion Guide](#).*

1. Does ████ want to work now in integrated employment?

   ████████████

2. Does ████ want to work in integrated employment in the future?

   ████████████████

   ████████████████████████████████████████████████

3. Has ████ had an opportunity to experience integrated employment that meets their skills and interests?

   ████████████████████████████████████████████████

   ████████████████████████████████████████████████

4. Describe the discussion about the benefits integrated employment would have for ████

   ████████████████████████████████████████████████

5. Describe the discussion about choosing not to work in integrated employment:

   ████████████████████████████████████████████████

6. Does ████ understand they can change their mind at any time during the next 12 months and decide to pursue, explore or obtain individual, integrated employment?

   ████████████

7. Share any additional information about this decision here:

## Chosen case management services

| | |
|---|---|
| Chosen case management provider: CDDP - Clackamas County | |
| Authorized dates:  ⊠ Same as plan effective dates | |
| Required frequency of case management contact: Every three months | Prime number: ▮▮▮▮▮▮ |

## Informal supports, community resources and other voluntary services and supports

| Describe supports | Provided by |
|---|---|
| School services and IEP supports | School District |

| Describe supports | Provided by |
|---|---|
| Community inclusion, non-medical transportation, community access | Natural supports, family, church members |

## Chosen State Plan Personal Care (SPPC) services ☒ None selected

## Chosen family support services ☒ None selected

## Chosen K plan services

| Service element: **SE49 Comp In-Home for Adults** |
|---|
| Service code: **OR526–Attendant Care support/supervision** |

| Number of units: 930 | Unit type: Hour(s) | Per (frequency): Month |
|---|---|---|
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

The client/guardian would like the option to work with a PSW ($15.77 per hour) and/or a provider agency ($29.79 per hour). Rates paid will be based on current Collective Bargaining Agreement and most recent Expenditure Guidelines.

List needs identified by the needs assessment that this service will address:

**Daily skills**







**Behavior**



**Safety**

**Medical**

[redacted] preference on how this service is delivered:

- OR 526 hours, OR 526RB, and OR 542 all share the same assessed hours from the Adult Needs Assessment; the combination of hours used across these service settings cannot exceed the monthly allotted hours assessed in the ANA.

| Service element: SE49 Comp In-Home for Adults | | |
|---|---|---|
| **Service code: OR526–Attendant Care support/supervision – ZE, 2:1 Staff** | | |

| Number of units: 200 | Unit type: Hour(s) | Per (frequency): Month |
|---|---|---|
| Authorized dates:  ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):
The client/guardian would like the option to work with a PSW or provider agency. The 2:1 rate for a provider agency is $59.58.

| Rates paid will be based on current Collective Bargaining Agreement and most recent Expenditure Guidelines. |
|---|

List needs identified by the needs assessment that this service will address:

███████ is eligible for 200 2:1 hours which come out of the ANA total hours of 930 per month***

The adult needs assessment identified that 2:1 support is needed for bathing, mobility, transfers, nighttime supports and behavior in the community.

Please see attendant care section, protocols, safety plan, and BSP for more details.

███████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████

- OR 526 hours, OR 526RB, and OR 542 all share the same assessed hours from the Adult Needs Assessment; the combination of hours used across these service settings cannot exceed the monthly allotted hours assessed in the ANA.

**Service element: SE49 Comp In-Home for Adults**

**Service code: OR570–Behavior Consultation, Assessment and Training for DD - ST, Standard Rate**

| Number of units: 18 | Unit type: Hour(s) | Per (frequency): Plan year |
|---|---|---|
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):
Qualified Behavioral Professionals can charge up to $80.00/hour per the Expenditure Guidelines and OARs.

List needs identified by the needs assessment that this service will address:

███████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████

**Behavioral Supports:  Home (Within Hearing or Visual Distance); Community (Within Hearing and Visual Distance):**  A A specific start date has not been decided upon at this time.  The client/ guardian will coordinate a start date with the provider at the time of signing.

The Behavior Professional bills in eXPRS following the completion and submission of the FBA, PBSP and corresponding invoice. The invoice must include:
a. Each date of service provided during the delivery of that portion of Professional Behavior Services.
b. The name of the person providing the service on that date.
c. The location where that service was provided.
d. The length of time of that services including:
      i. The start time of the service
      ii. The end time of the service
      iii. The total time of the service
e. A clear description of the service provided.
f. Identification of each person to whom the service was provided.

The Behavior Professional bills in eXPRS following the completion and submission of the FBA, PBSP and corresponding invoice. The invoice must include:
a. Each date of service provided during the delivery of that portion of Professional Behavior Services.
b. The name of the person providing the service on that date.
c. The location where that service was provided.
d. The length of time of that services including:
      i. The start time of the service
      ii. The end time of the service
      iii. The total time of the service
e. A clear description of the service provided.
f. Identification of each person to whom the service was provided.

The Behavior Professional bills in eXPRS once for each event/service (TESP, FBA, PBSP, Maintenance) by calculating their rate multiplied by the number of hours invoiced for the service. The number of hours delivered may not exceed that which was indicated in the ISP and authorized in the Service Prior Authorization in eXPRS.

██████ preference on how this service is delivered:

The behavioral professional needs to follow the invoicing requirements listed in the current Expenditure Guidelines as well as all of the requirements listed in OAR 411-304-0200 for payment to be released by the CDDP.

████████████████████████████████████████████████

---

**Service element: SE49 Comp In-Home for Adults**

**Service code: OR004-Service Plan Related Community Transportation, Mileage – WE, General Community Access**

| Number of units: 1030 | Unit type: Mile(s) | Per (frequency): Month |
|---|---|---|
| Authorized dates:  ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

Agency or PSW at current rate per expenditure guidelines; currently $.485 per mile

List needs identified by the needs assessment that this service will address:

████████████████████████████████████████████████
████████████████████████████████████ Mileage reimbursement may only be applied while ████████ is in the vehicle with provider to reach activities that are not medical in nature. Mileage is not meant to replace natural supports, volunteer transportation, and other transportation services available to the individual or compensate the provider to travel to and from the client's home.

████████████████████████████████████████████████████████████████████████

---

**Service element: SE49 Comp In-Home for Adults**

**Service code: OR542-Day Support Activity, non-work – W1, Facility**

| Number of units: 25 | Unit type: Hour(s) | Per (frequency): Week |
|---|---|---|
| Authorized dates:  ☐ Same as plan effective dates | Start date: | End date: |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

Agency. Tier 6 rate at the most recent ODDS expenditure guidelines unless an exception is in place. $29.79 currently.
***The hours come out of the 930 hours available to ████████ for attendant care each month***

| |
|---|
| List needs identified by the needs assessment that this service will address: |
| ███████████████████████████████████████████████████████████ |
| Please see attendant care section of this plan as well as most current protocols, safety plan, and BSP. |
| █████████ preference on how this service is delivered: |
| With his provider PASS on site when able/safe due to COVID-19 pandemic. |

## Chosen waiver services                    ☒ None selected

## Chosen K plan residential services        ☒ None selected

## Additional chosen services                ☒ None selected

## Risk management plan

| |
|---|
| Emergency preparedness (*natural disasters, power outages, community disasters, etc.*): |
| ███████████████████████████████████████████████████████████ |
| Preventing abuse (*physical, emotional, financial, sexual, neglect*): |
| ███████████████████████████████████████████████████████████ |
| ███████████████████████████████████████████████████████████ |

## Known risks

| Risk | High risk | Describe the issue and how it is addressed or note where other information can be found.① |
|------|-----------|------------------------------------------------------------------------------------------|
|      |           |                                                                                          |



| Back-up plans (*in the event that primary support is not available*): |
| --- |
| Home: Specialty Family Homes LLC fka Schrader Family (503) 772-3364 |
| Work/school/day supports: PASS 503-342-6945 |
| Other: ▮▮▮▮▮▮ (legal guardian, rep payee) |

## Differences

| Note any differences between the contents of this plan and what the person wants: | ☒ No known differences |
| --- | --- |
| Note any differences between the contents of this plan and what any other ISP contributor wants: | ☒ No known differences |

## Legal relationships

| Type of legal relationship | Name(s) |
|---|---|
| Legal Guardian: | ███████ |
| Scope of authority: Full/general | |
| Representative Payee: | ███████ |

## Acknowledgments

███████ has the right to make an informed choice about where to live and receive services, to choose which services to use, and to select from available providers to deliver those services in a non-disability specific and community-based service setting.

| Describe the supports ███████ needs to understand their rights or to understand this plan, if any: |
|---|
| ████████████████████████████████████████████████████████ |

| | |
|---|---|
| Did the SC/PA offer options about available case management providers? | ◉ Yes ○ No |
| ████████████████████████████████████████ | |
| ████████████████████████████████████████ | ☐ Not applicable |



| ISP team — does this ISP reflect... | |
| --- | --- |
| **Independence:** Having control and choice over one's own life. | |
| **Integration:** Living near and using the same community resources and participating in the same activities as, and together with, people without disabilities. | |
| **Productivity:** Engaging in contributions to a household or community; or engaging in income-producing work that is measured through improvements in income level, employment status, or job advancement. | |

# Agreement to this plan

These people agree to this plan and associated documents as reflecting ██████ strengths and preferences, support needs as identified by an assessment, and the services and supports that will assist ████ to achieve their identified desired outcomes.

- **Services coordinator/personal agent/ODDS residential specialist:** Ensure the plan meets ████ current service needs and complies with requirements for the chosen service setting(s) and associated funding.
- **Providers:** Agree to implement and provide the supports that have been designated as their responsibility in this ISP. A signed Provider Service Agreement may be used instead of a signature on this page.

| Name | Relationship to ████ | Present at meeting? | Signature | Date | Comments |
|---|---|---|---|---|---|
| ██████ | ████████ | ☐ | | | ████████ |
| Rachel Gramlich | Services Coordinator | ☒ | | | |
| ██████ | ████████ | ☒ | | | ████████ |
| Joan Schrader | SFH Agency Director | ☐ | | | |
| PASS | DSA agency | ☐ | | | |

Person receiving services: ████████  Plan effective dates: 01/01/2021 - 12/31/2021

| Slip Stream Dream | organization providing transportation | ☐ | | | |
|---|---|---|---|---|---|
| Sam Schrader | SFH | ☒ | | | |
| Christina Wolf | Behavior consultant | ☐ | | | |
| | | ☐ | | | |

This form may contain your personal information. There is some risk someone could steal the information from you when you send this form by email. You may want to mail or fax it if you do not want to take the risk.

You can get this document in other languages, large print, braille or a format you prefer. Contact the Office of Developmental Disabilities Services (ODDS) at 503-945-5600. We accept all relay calls or you can dial 711.

TH's ISP 2022

# Individual Support Plan (ISP)



Person's legal name: ██████████     Preferred name: ████

Plan effective dates: 01/01/2022 — 12/31/2022

☒ "One page profile(s)" attached to the front of this document

## Desired outcomes

| Desired outcome: ████████████████████████████████ |
| --- |

**What supports this outcome?** Attendant Care; DSA

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
| --- | --- | --- | --- | --- |
| **1** ████████████████ | ████ family, providers | ISP year | Invoices, progress notes | |
| **2** ████████████████ | ████ providers | ISP year | Invoices, progress notes | |
| **3** ████████████████ | ████ DSA provider | ISP year | Invoices, progress notes | |

**Desired outcome:**

███████████████████████████████████████████████████████

**What supports this outcome?** Attendant Care, DSA

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| **1** ██████████████████████ | ███, providers | When deemed and appropriate during the COVID-19 pandemic per ODDS guidelines | Invoices, time sheets, SC notes | |
| **2** ██████████████████████ | client, providers, DSA | When deemed and appropriate during the COVID-19 pandemic per ODDS guidelines | Invoices, time sheets, SC notes | |
| **3** ██████████████████████ | client, providers, DSA | On average 1 hour per day classes are available | Invoices, time sheets, SC notes | |

**Desired outcome:** ████████████████████████████████████████████████

**What supports this outcome?** Case Management

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ | client, SC, Family | Typically by monthly email or as needed; Facetime or in person confirmation with ████ to confirm | Progress note as applicable | |

**Desired outcome:** ████████████████████████████████████████

**What supports this outcome?** Non-Med. Comm. Transport

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ | ████ providers | during plan year | invoices and progress notes | |

**Desired outcome:** ████████████████████████████████████████

**What supports this outcome?** Behavior Consult./Supports

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|

| 1 | ████████████████████████ | ████ SC, BP, providers | plan year | Progress note as applicable | |

**Desired outcome:**

████████████████████████████████████████████████

**What supports this outcome?** Attendant Care

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████████ | ████ family, providers | During the plan year | progress notes | |

**Desired outcome:** ████████████████████████████████████████████████████

**What supports this outcome?** Attendant Care

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████████ | ████, providers | During the plan year | progress notes | |
| 2 ████████████████████ | ████ providers | During the plan year | progress notes | |

| | | | |
|---|---|---|---|
| ██████████████ | | | |

# Career Development Plan (CDP)

**Oregon is an "Employment First" state:** Oregon believes with the right supports, everyone can work and there is a job for everyone. Everyone has the right to work in the community. See the "**Employment Discussion Guide**" for ideas about the employment conversation, which must occur at least annually.

Employment services are not tests people have to pass but resources people can choose. **To receive an employment service, a person must have a goal of at least exploring competitive integrated employment, also known as individual, integrated employment.**

## No career development plan

Highest education level completed to date: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Reason for no Career Development Plan (*choose one*):

▮ **A.** Person is under age 14 and does not want a Career Development Plan at this time.

▮ **B.** Person is at least 60 years old or will be 60 this ISP year, does not want to access any ODDS Employment Services and does not want a Career Development Plan at this time.

*The person may change their mind at any time and request a Career Development Plan.*

## Desired employment outcomes

| Desired employment outcome: _____ will work [in a field of their preference]. | | | | |
|---|---|---|---|---|
| **What supports this outcome?** Employment Services | | | | |
| Employment services: Individual Supported Employment - Initial Job Coaching support | | | | |
| **Key step/goal** | **Who is responsible?** | **Timelines** | **Where to record progress** | **Additional implementation strategies expected?** |
| **1** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | SC | during plan year | progress notes | |

| 2 | ███████████████ | Client, VR counselor, Voc Provider | during plan year | progress notes | |
| 3 | ███████████████ | VR counselor, Voc Provider, SC | upon successful job placement | progress notes | if ongoing funding is needed. |

# Chosen case management services

| | |
|---|---|
| Chosen case management provider: CDDP - Clackamas County | |
| Authorized dates: ☒ Same as plan effective dates | |
| Required frequency of case management contact: Every three months | Prime number: ▮▮▮▮▮▮ |

## Informal supports, community resources and other voluntary services and supports

| Describe supports | Provided by |
|---|---|
| ██████████████████ | ██████ support staff to faciliate visits |

## Chosen State Plan Personal Care (SPPC) services          ☒ None selected

## Chosen family support services          ☒ None selected

## Chosen K plan services

| Service element: **SE49 Comp In-Home for Adults** |
|---|

| Service code: **OR526–Attendant Care support/supervision** |
|---|

| Number of units: 744 | Unit type: Hour(s) | Per (frequency): Month |
|---|---|---|
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

███████████████████████████████████████████████████████████████

List needs identified by the needs assessment that this service will address:

**Daily skills**

████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████





**Behavior**



**Safety**

**Medical**

**Service element: SE49 Comp In-Home for Adults**

**Service code: OR526–Attendant Care support/supervision – ZE, 2:1 Staff**

| Number of units: 192 | Unit type: Hour(s) | Per (frequency): Month |
|---|---|---|
| Authorized dates:   ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

List needs identified by the needs assessment that this service will address:

See above for assessed support needs.

**Service element: SE49 Comp In-Home for Adults**

| Service code: {Choose one or type in} | | |
|---|---|---|
| Number of units: 1030 | Unit type: Mile(s) | Per (frequency): Month |
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):
Agency or PSW at current rate per expenditure guidelines; currently $.485 per mile

List needs identified by the needs assessment that this service will address:

████████████████████████████████████████

████████████████████████████████████████

---

| Service element: SE49 Comp In-Home for Adults | | |
|---|---|---|
| **Service code: OR310–Behavior Support Services – ST, Standard Rate** | | |
| Number of units: 18 | Unit type: Hour(s) | Per (frequency): Plan year |
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):
Qualified Behavioral Professionals can charge up to $80.00/hour per the Expenditure Guidelines and OARs.

List needs identified by the needs assessment that this service will address:

████████████████████████████████████████

**Behavioral Supports:**

A specific start date has not been decided upon at this time. The client/ guardian will coordinate a start date with the provider at the time of signing.

The Behavior Professional bills in eXPRS following the completion and submission of the FBA, PBSP and corresponding invoice. The invoice must include:

a. Each date of service provided during the delivery of that portion of Professional Behavior Services.
b. The name of the person providing the service on that date.
c. The location where that service was provided.
d. The length of time of that services including:
      i. The start time of the service
      ii. The end time of the service
      iii. The total time of the service
e. A clear description of the service provided.
f. Identification of each person to whom the service was provided.

The Behavior Professional bills in eXPRS once for each event/service (TESP, FBA, PBSP, Maintenance) by calculating their rate multiplied by the number of hours invoiced for the service. The number of hours delivered may not exceed that which was indicated in the ISP and authorized in the Service Prior Authorization in eXPRS.

██████ preference on how this service is delivered:

    The behavioral professional needs to follow the invoicing requirements listed in the current Expenditure Guidelines as well as all of the requirements listed in OAR 411-304-0200 for payment to be released by the CDDP.

████████████████████████████████████

**Service element: SE49 Comp In-Home for Adults**

**Service code: OR542R1-Day Support Activity, non-work - 1:1**

| Number of units: 25** | Unit type: Hour(s) | Per (frequency): Week |
|---|---|---|
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

Provider Organization.

1:1 rate for community or facility DSA: $29.79 per hour.

**These hours come out of the total of attendant care hours/ total of these hours and attendant care hours cannot go over monthly assessed hours in the ANA**

List needs identified by the needs assessment that this service will address:

███████████████████████████████████████████████████████

███████████████████████████

## Chosen waiver services                    ☒ None selected

## Chosen K plan residential services        ☒ None selected

## Additional chosen services                ☒ None selected

## Risk management plan

Emergency preparedness (*natural disasters, power outages, community disasters, etc.*):

████████████████████████████████████████████████████████

Preventing abuse (*physical, emotional, financial, sexual, neglect*):

████████████████████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

████████████████████████████████████████

## Known risks

| Risk | High risk | Describe the issue and how it is addressed or note where other information can be found.ⓘ |
|------|-----------|-------------------------------------------------------------------------------------------|
| ████████████████ | | |
| ████████████████ | | |
| ████████████████ | | |
| ████████████████ | | |
| ████████████████ | | |
| ████████████████ | | |
| ████████████████ | | |
| ████████████████ | | |
| ████████████████ | | |
| ████████████████ | | |
| ████████████████ | | |



| Back-up plans (*in the event that primary support is not available*): |
|---|
| Home: Specialty Family Homes LLC fka Schrader Family (503) 772-3364 |
| Work/school/day supports: PASS 503-342-6945 |
| Other: ██████████ (rep payee) |

## Differences

| Note any differences between the contents of this plan and what the person wants: |
|---|
| |

| Note any differences between the contents of this plan and what any other ISP contributor wants: |
|---|

## Legal relationships

| Type of legal relationship | Name(s) |
|---|---|
| Representative Payee: | ██████████ |

## Acknowledgments

████████████████████████████████████████████

| Did the SC/PA offer options about available case management providers? | ⦿ Yes ○ No |
|---|---|
| ████████████████████████████████ | |

|  | ☒ Not applicable |
|  | ⊙ Yes  ○ No |
|  | ⊙ Yes  ○ No |
|  | ⊙ Yes  ○ No |
|  | ⊙ Yes  ○ No  ○ N/A |
|  | ⊙ Yes  ○ No |
|  | ⊙ Yes  ○ No |
|  | ⊙ Yes  ○ No |
|  | ⊙ Yes  ○ No |

| ISP team — does this ISP reflect... | |
| --- | --- |
| **Independence:** Having control and choice over one's own life. | ⊙ Yes  ○ No |
| **Integration:** Living near and using the same community resources and participating in the same activities as, and together with, people without disabilities. | ⊙ Yes  ○ No |
| **Productivity:** Engaging in contributions to a household or community; or engaging in income-producing work that is measured through improvements in income level, employment status, or job advancement. | ⊙ Yes  ○ No |

# Agreement to this plan

These people agree to this plan and associated documents as reflecting ▓▓▓ strengths and preferences, support needs as identified by an assessment, and the services and supports that will assist ▓▓ to achieve his identified desired outcomes.

- **Services coordinator/personal agent/ODDS residential specialist:** Ensure the plan meets ▓▓▓ current service needs and complies with requirements for the chosen service setting(s) and associated funding.
- **Providers:** Agree to implement and provide the supports that have been designated as their responsibility in this ISP. A signed Provider Service Agreement may be used instead of a signature on this page.

| Name | Relationship to ▓▓ | Present at meeting? | Signature | Date | Comments |
|------|--------------------|--------------------|-----------|------|----------|
| ▓▓▓▓▓ | ▓▓▓▓▓▓ | ☒ | | | ▓▓▓▓▓▓ |
| Rachel Gramlich | Services Coordinator | ☒ | | | |
| Joan Schrader | Director SFH | ☒ | | | |
| Tracy Lewis | Primary staff from SFH | ☒ | | | |
| Slip Stream Dream | Transportation agency | ☐ | | | |
| PASS | Day Program Agency | ☐ | | | |
| Christina Wolf | Behavior Professional | ☐ | | | |
| | | ☐ | | | |

This form may contain your personal information. There is some risk someone could steal the information from you when you send this form by email. You may want to mail or fax it if you do not want to take the risk.

You can get this document in other languages, large print, braille or a format you prefer. Contact the Office of Developmental Disabilities Services (ODDS) at 503-945-5600. We accept all relay calls or you can dial 711.

# WR's ISP 2021-2022

# Individual Support Plan (ISP)



Person's legal name: ▮▮▮▮▮▮▮▮▮▮  Preferred name: ▮▮▮▮▮▮

Plan effective dates:  8/1/2021  —  7/31/2022

☒ "One page profile(s)" attached to the front of this document

## Desired outcomes

| Desired outcome: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | | | |
|---|---|---|---|---|
| **What supports this outcome?** Attendant Care | | | | |
| **Key step/goal** | **Who is responsible?** | **Timelines** | **Where to record progress** | **Additional implementation strategies expected?** |
| 1 ▮▮▮▮▮▮▮▮▮▮▮s | Client, family, providers | ISP year | Invoices, progress notes | |

| Desired outcome: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
|---|
| **What supports this outcome?** Case Management |

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ██████████████ | ████, SC, Family, providers | Typically by monthly email or as needed | Progress note as applicable | |

**Desired outcome:** ████ **will continue to have access to behavior professionals**

**What supports this outcome?** Behavior Consult./Supports

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ██████████████ | ████ family, providers | plan year | Progress note as applicable | |

**Desired outcome: Wesley would like opportunities to be social and participate in activities that he enjoys.**

**What supports this outcome?** Attendant Care

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ██████████████ | ████ family, providers | plan year | progress notes | |

| Desired outcome: | ███████████████████████████████████████████████████ | | | |
|---|---|---|---|---|

**What supports this outcome?** Non-Med. Comm. Transport

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████████████ | ████ family, providers | plan year | progress notes | |

| Desired outcome: | ███████████████████████████████████████████████████ | | | |
|---|---|---|---|---|

**What supports this outcome?** Attendant Care

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████████████ | Family, Providers | Ongoing, plan year | Progress Notes as applicable | ████████████████████████ |

# Career Development Plan (CDP)

Oregon is an "Employment First" state: Oregon believes with the right supports, everyone can work and there is a job for everyone. Everyone has the right to work in the community. See the "**Employment Discussion Guide**" for ideas about the employment conversation, which must occur at least annually.

Employment services are not tests people have to pass but resources people can choose. **To receive an employment service, a person must have a goal of at least exploring competitive integrated employment, also known as individual, integrated employment.**

## Working-age adults

Highest education level completed to date: _____

Status with VR: ○ Currently receiving VR services ○ Wants a referral to VR ● Other/not applicable

Notes: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**Describe** ▮▮▮▮▮▮ **current employment status and what he wants to do now by selecting A or B:**

| Known/current barriers to working in an individualized, integrated job | How will barriers be addressed? If the person has a desired employment outcome, include strategies to address known barriers within the outcome. |
|---|---|



## Decision not to explore employment

*Complete this section only if* ████ *chooses not to work in or even explore an integrated employment setting now and does not want a waiver-funded employment service at this time.*

Describe ████ employment-related **skills** (*examples include organized, enjoys working as part of a team, never forgets a name, friendliness, follow-through, punctual, etc.*):

Describe ████ employment-related **preferences** (*examples include wants to work in the mornings, job needs to be on bus route, enjoys working as part of a team, schedule, pay, location, work environment, etc.*):

Check at least one reason:

What strategies are being or will be explored to address these reasons (*for example, benefits counseling would be one strategy for someone who is concerned about their Social Security benefits*)?

███████████████████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████████████████

## Answer these questions:

*These answers must support the responses above and must show how the decision was made. Ideally, these answers will provide a positive foundation for approaching employment in the future. Please ensure* ██████ *and his supporters understand he may change his mind at any time. For examples, refer to the Employment Discussion Guide.*

1. Does ██████ want to work now in integrated employment?
█████████████

2. Does ██████ want to work in integrated employment in the future?
███████████████████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████████████████

3. Has ██████ had an opportunity to experience integrated employment that meets his skills and interests?
███████████████████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████████████████

4. Describe the discussion about the benefits integrated employment would have for ██████
██████████████████████████████████████

5. Describe the discussion about choosing not to work in integrated employment:
██████████████████████████████████████

6. Does ██████ understand he can change his mind at any time during the next 12 months and decide to pursue, explore or obtain individual, integrated employment?
█████████████

**7.** Share any additional information about this decision here:

███████████████████████████

## Chosen case management services

| | |
|---|---|
| Chosen case management provider: CDDP - Clackamas County | |
| Authorized dates:   ⊠ Same as plan effective dates | |
| Required frequency of case management contact: Monthly | Prime number: ███████ |

## Informal supports, community resources and other voluntary services and supports

| Describe supports | Provided by |
|---|---|
| ██████████████████████████ | Natural supports, family, |

## Chosen State Plan Personal Care (SPPC) services ⊠ None selected

## Chosen family support services ⊠ None selected

## Chosen K plan services

**Service element: SE49 Comp In-Home for Adults**

| Number of units: 744 | Unit type: Hour(s) | Per (frequency): Month |
|---|---|---|
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

▮▮▮▮▮ would like the option to work with a PSW ($15.77/hour)  and/or a provider agency ($29.79 per hour).

List needs identified by the needs assessment that this service will address:

**Daily skills**

**Behavior**



**Safety**



**Medical**

**Service element: SE49 Comp In-Home for Adults**

**Service code: OR310-Behavior Support Services**

| Number of units: 18 | Unit type: Hour(s) | Per (frequency): Plan year |
|---|---|---|
| Authorized dates: ☒ Same as plan effective dates | Start date: | End date: |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):
Qualified Behavioral Professionals can charge up to $80.00/hour per the Expenditure Guidelines and OARs.

List needs identified by the needs assessment that this service will address:

**Behavioral Supports:  Home (Within Hearing or Visual Distance); Community (Within Hearing and Visual Distance):**
**Describe behavior concerns:**


The Behavior Professional bills in eXPRS following the completion and submission of the FBA, PBSP and corresponding invoice. The invoice must include:
a. Each date of service provided during the delivery of that portion of Professional Behavior Services.
b. The name of the person providing the service on that date.
c. The location where that service was provided.
d. The length of time of that services including:

i. The start time of the service
ii. The end time of the service
iii. The total time of the service
e. A clear description of the service provided.
f. Identification of each person to whom the service was provided.

The Behavior Professional bills in eXPRS once for each event/service (TESP, FBA, PBSP, Maintenance) by calculating their rate multiplied by the number of hours invoiced for the service. The number of hours delivered may not exceed that which was indicated in the ISP and authorized in the Service Prior Authorization in eXPRS.

████████ preference on how this service is delivered:

- ████████ and team will work with behavior provider of their choice. Christina Wolf is preferred but it is unknown if she is still providing behavior supports. All behavior observations and supports will be provided face to face with appropriate health and safety restrictions in place
- The behavioral professional will complete the documents as described in the OAR's and Expenditure Guidelines and provide the client/ guardian and SC with a copy.
- The behavioral professional needs to follow the invoicing requirements listed in the current Expenditure Guidelines as well as all of the requirements listed in OAR 411-304-0200 for payment to be released by the CDDP.

| Service element: SE49 Comp In-Home for Adults | | |
|---|---|---|
| Number of units: 600 | Unit type: Mile(s) | Per (frequency): Month |
| Authorized dates: ☒ Same as plan effective dates | Start date: | End date: |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

Agency or PSW at current rate per rate guidelines. Current rate for agency and PSW: $.485/mi.

List needs identified by the needs assessment that this service will address:

████████████████████████████████████████████████████████████████ Mileage reimbursement may only be applied while ████████ s in the vehicle with provider to reach activities that are not medical in nature. Mileage is not meant to replace natural supports, volunteer transportation, and other transportation services available to the individual or compensate the provider to travel to and from the client's home.

**Service element: SE49 Comp In-Home for Adults**

**Service code: OR526–Attendant Care support/supervision, DD, home or community - ZE, 2:1 Staff**

| Number of units: 360 | Unit type: Hour(s) | Per (frequency): Month |
|---|---|---|

| Authorized dates: ☒ Same as plan effective dates | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

███████ would like the option to work with a PSW ($15.77/hour) and/or a provider agency ($29.79 per hour).

List needs identified by the needs assessment that this service will address:



**Safety**



**Medical**

| Service element: SE54 Employment/Day Services for Adults | | |
|---|---|---|
| **Service code: OR542-Day Support Activity, non-work – W1, Facility** | | |
| Number of units: 40 | Unit type: Hour(s) | Per (frequency): Week |
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

PASS; to be paid Tier 6 rate of $24.75

List needs identified by the needs assessment that this service will address:

checkout process and purchasing transaction

**Behavior**



**Safety**

| **Service element: SE54 Employment/Day Services for Adults** |
|---|
| **Service code: OR542-Day Support Activity, non-work – W2, Community** |

| Number of units: 40 | Unit type: Hour(s) | Per (frequency): Week |
|---|---|---|
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

PASS; to be paid Tier 6 rate of $28.40

List needs identified by the needs assessment that this service will address:

**Behavior**



**Safety**

| Service element: SE49 Comp In-Home for Adults | | |
|---|---|---|
| **Service code: OR542-Day Support Activity, non-work - R1, Community** | | |
| Number of units: 16 | Unit type: Hour(s) | Per (frequency): Week |
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

PASS; to be paid Tier 6 rate of $32.23

List needs identified by the needs assessment that this service will address:



**Behavior**



**Safety**

## Chosen waiver services

☒ None selected

# Chosen K plan residential services

## Additional chosen services ☒ None selected

## Risk management plan

Emergency preparedness (*natural disasters, power outages, community disasters, etc.*):

Preventing abuse (*physical, emotional, financial, sexual, neglect*):

## Known risks

| Risk | High risk① | Describe the issue and how it is addressed or note where other information can be found.① |
|------|-----------|-------------------------------------------------------------------------------------------|
|      |           |                                                                                           |





| Back-up plans (*in the event that primary support is not available*): | |
|---|---|
| Home: ███████████████████████████████████ Joan Schrader 360-608-2470 | |
| Work/school/day supports: ████████████████████████████████████ | |
| ████████████████████████████████ Joan Schrader 360-608-2470 | |
| Other:  n/a | |

## Differences

| Note any differences between the contents of this plan and what ████ wants: | ☒ No known differences |
|---|---|
| | |

| Note any differences between the contents of this plan and what any other ISP contributor wants: | ☒ No known differences |
|---|---|
| | |

## Legal relationships

| Type of legal relationship | Name(s) |
|---|---|
| **Legal Guardian:** | ████████████ |
| Scope of authority: ████████████ | |
| **Representative Payee:** | ████████████ |
| **Common Law Employer (formerly Employer of Record):** | ████████████ |

## Acknowledgments

████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████



| ISP team — does this ISP reflect... | |
|---|---|
| **Independence:** Having control and choice over one's own life. | |
| **Integration:** Living near and using the same community resources and participating in the same activities as, and together with, people without disabilities. | |
| **Productivity:** Engaging in contributions to a household or community; or engaging in income-producing work that is measured through improvements in income level, employment status, or job advancement. | |

# Agreement to this plan

These people agree to this plan and associated documents as reflecting ▮▮▮▮ strengths and preferences, support needs as identified by an assessment, and the services and supports that will assist ▮▮▮▮ to achieve his identified desired outcomes.

- **Services coordinator/personal agent/ODDS residential specialist:** Ensure the plan meets ▮▮▮▮ current service needs and complies with requirements for the chosen service setting(s) and associated funding.
- **Providers:** Agree to implement and provide the supports that have been designated as their responsibility in this ISP. A signed Provider Service Agreement may be used instead of a signature on this page.

| Name | Relationship to ▮▮▮▮ | Present at meeting? | Signature | Date | Comments |
|------|------|------|------|------|------|
| ▮▮▮▮ | Person receiving services | ☐ | | | |
| Mary Cook | Services Coordinator | ☒ | | | |
| ▮▮▮▮ | ▮▮▮▮ | ☒ | | | ▮▮▮▮ |
| ▮▮▮▮ | | ☒ | | | |
| ▮▮▮▮ | | ☐ | | | |
| PASS | DSA provider | ☐ | | | |
| Joannie Schrader | Director SFH | ☒ | *Joan Schrader* | | |
| Christina Wolf | Behavior Consultant | ☐ | | | |
| Slip Stream Dream | Transportation | ☐ | | | |
| | | ☐ | | | |

Person receiving services: ▮▮▮▮    Plan effective dates: _8/1/2021_ - _7/31/2022_  Page 31 of 32  SDS 4118 (11/2017)

This form may contain your personal information. There is some risk someone could steal the information from you when you send this form by email. You may want to mail or fax it if you do not want to take the risk.

You can get this document in other languages, large print, braille or a format you prefer. Contact the Office of Developmental Disabilities Services (ODDS) at 503-945-5600. We accept all relay calls or you can dial 711.

# AMC's ISP 2019-2020

# Individual Support Plan (ISP)



Person's legal name: ███████████████          Preferred name: ████████

## One page profile for: My life

| What people like and admire about ████: | |
|---|---|
| ████████████████████████████<br>█████████████████████████<br>███████████████████. | |

| What is important to ████: | How to best support ████: |
|---|---|
| ██████████████████████████<br>████████████████. | ██████████████████████████████<br>███████████████████████████████<br>███████████████████████████<br>███████████████████████████<br>████████████████████████<br>██████████████████████████<br>███████████████████. |

# Desired outcomes

**Desired outcome:** ███████████████████████████████████████████████

**What supports this outcome?** Attendant Care

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ ████████████ ████████████ ██████████████ ████████████ ███. | █████, Provider | ISP year | Invoices, progress notes | |
| 2 ██████████████ ██████ | █████, Family | ISP year | Progress notes | |

**Desired outcome:** ██████████████████████████████████████████████ ███████████████████████████████████████.

**What supports this outcome?** Case Management

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ███████████████ ████████████ ████████████ ██████████ ████████████ ████████████ ████████████ ████ | Client, SC, | Typically by monthly email or as needed | Progress note as applicable | |

**Desired outcome:** ██████ needs safe and reliable access to her community

**What supports this outcome?** Non-Med. Comm. Transport

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ █████████ | Provider | Ongoing, Plan year | Progress notes | |
| 2 ████████████████ | Provider | Ongoing, Plan year | Progress notes | |

**Desired outcome:** ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ ████████████████████████████████ █████████████████

**What supports this outcome?** Attendant Care; Medical Consultation

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| **1** ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | SFH LLC/ LTCCN provider/ Services Coordinator | ASAP, Plan year | | Planning for LTCCN needs before nursing hours are exhausted so that authorization for the hours is approved prior to exhaustion of hours. |
| **2** ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | SFH LLC | ASAP, Plan year | | |
| **3** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | DNS provider | ASAP, Plan year | | |
| **4** ▮▮▮▮ will be provided attendant hours for ADLs and IADL's that must be performed: Assistance with necessary medical appointments - help scheduling appointments, arranging medical transportation services, accompaniment to appointments, follow up from appointments, or assistance with mobility, transfers, or cognition in getting to and from appointments. *Instrumental activities of daily living* (IADLs) means activities related to living independently in the community, including but not limited to, meal planning and preparation, managing finances, shopping for food, clothing, and other essential items, performing essential household chores, communicating by phone or other media, and traveling around and participating in the community. | SFH/Services Coordinator | | | An exception for attendant hours to perform ADL's and IADL's beyond caregiving hours. 40 hours per week.<br><br>SC will submit exception request to ODDS for 168 additional attendant care hours, and 40 hours additional for life coordination |

**Desired outcome:** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| financially, physically and emotionally. | | | | |
|---|---|---|---|---|

**What supports this outcome?** Direct Nursing Services, Attendant care, LTCCN

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ██████████████████████████. | DNS provider | ASAP, Plan year | | |
| 2 ██████ will be provided attendant hours for ADLs and IADL's that must be performed: Assistance with necessary medical appointments - help scheduling appointments, arranging medical transportation services, accompaniment to appointments, follow up from appointments, or assistance with mobility, transfers, or cognition in getting to and from appointments. These supports that must be performed also include *Instrumental activities of daily living* (IADLs) means activities related to living independently in the community, including but not limited to, meal planning and preparation, managing finances, shopping for food, clothing, and other essential items, performing essential household chores, communicating by phone or other media, and traveling around and participating in the community. | SFH/Services Coordinator | ASAP, Plan year | | |

**Desired outcome:** ████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████

**What supports this outcome?** Attendant Care

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ██████████████████████████ ████████████████████████ | SFH | | | |

| | | | | |
|---|---|---|---|---|
| **2** ███████████████ ███████████████ ████████. | SFH | | | |
| **3** ████████████ ████████. | SFH | | | ██████████████ █████████████████ ██████████████ |
| **4** ███████████████ ████. | SFH | | | Sound equipment, earphones are charged and available. |
| **5** ██████████████ ███████. | SFH | Weekly and/or as given the opportunity | | |

---

| **Desired outcome:** ████████ supports and services will continue to assure continuity of services. ████████ team believes this requires two attendants for all hours, coordination of life activities, nurse delegation and direct nursing services. If an individual requires a particular level or amount of attendant services to meet these needs, the services should not be decreased at any time unless an individual no longer requires that level of support. |
|---|

| **What supports this outcome?** Case Management in Cooperation with Guardians and members of ISP team |
|---|

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| **1** ████████ current support hours are 730/ month 1:1 attendant care; 230/month 2:1 attendant care; 140 Direct Nursing Supports (DNS) | | | | |
| **2** SC will submit exception request for additional 168 hours/week of attendant care, which will provider ████████ with 24/7 2:1 supports, which her ISP team agrees with | SC, Provider | ASAP | Progress Notes | |

| **Desired outcome:** ███████████████████████████████████ |
|---|

| What supports this outcome? Informal Supports | | | | |
|---|---|---|---|---|
| **Key step/goal** | **Who is responsible?** | **Timelines** | **Where to record progress** | **Additional implementation strategies expected?** |
| 1 ████████████████████ ████████████████████ ████████████████████ | SC, Providers | Ongoing, Plan year | Porgress Notes | |

# Career Development Plan (CDP)

**Oregon is an "Employment First" state:** Oregon believes with the right supports, everyone can work and there is a job for everyone. Everyone has the right to work in the community. See the "**Employment Discussion Guide**" for ideas about the employment conversation, which must occur at least annually.

Employment services are not tests people have to pass but resources people can choose. **To receive an employment service, a person must have a goal of at least exploring competitive integrated employment, also known as individual, integrated employment.**

## Working-age adults

Highest education level completed to date: ███████████████████████████

Status with VR:  ○ Currently receiving VR services   ○ Wants a referral to VR   ◉ Other/not applicable

Notes: 

| Known/current barriers to working in an individualized, integrated job | How will barriers be addressed? If the person has a desired employment outcome, include strategies to address known barriers within the outcome. |
|---|---|
| ███████████████████████████ | ███████████████████████████ |
| ███████████████████████ | ███████████ |

# Decision not to explore employment

*Complete this section only if ▇▇▇▇ chooses not to work in or even explore an integrated employment setting now and does not want a waiver-funded employment service at this time.*

Describe ▇▇▇▇ employment-related **skills** (*examples include organized, enjoys working as part of a team, never forgets a name, friendliness, follow-through, punctual, etc.*):

▇▇▇▇▇▇▇▇

Describe ▇▇▇▇ employment-related **preferences** (*examples include wants to work in the mornings, job needs to be on bus route, enjoys working as part of a team, schedule, pay, location, work environment, etc.*):

▇▇▇▇▇▇▇▇

Check at least one reason:

▇▇▇▇▇▇▇▇

What strategies are being or will be explored to address these reasons (*for example, benefits counseling would be one strategy for someone who is concerned about their Social Security benefits*)?

▇▇▇▇▇▇▇▇

## Answer these questions:

*These answers must support the responses above and must show how the decision was made. Ideally, these answers will provide a positive foundation for approaching employment in the future. Please ensure ▇▇▇▇ and her supporters understand she may change her mind at any time. For examples, refer to the Employment Discussion Guide.*

1. Does █████ want to work now in integrated employment?

██████████████████████████████████████

2. Does █████ want to work in integrated employment in the future?

████████████████████████████████████████

If the answer was "no" to #1 and/or #2, please explain why the person does not want to work now and/or in the future:

| ██████████████████████████████ |
|---|

3. Has █████ had an opportunity to experience integrated employment that meets her skills and interests?

███████████████████████████████████████████████████████████

█████████████████████████████████████████████████

| ████████████████████████████████████████████████████. |
|---|

4. Describe the discussion about the benefits integrated employment would have for █████:

| ███████████████████████████████████████████████████████████████████ |
|---|
| ███████████████████████████████ |

5. Describe the discussion about choosing not to work in integrated employment:

| ███████████████████████████████████████████████████████████████ |
|---|
| ████████████████ |

6. Does █████ understand she can change her mind at any time during the next 12 months and decide to pursue, explore or obtain individual, integrated employment?

███████████████████████████

7. Share any additional information about this decision here:

| ██████████████████████████████████████████ |
|---|

# Chosen case management services

| | |
|---|---|
| Chosen case management provider: CDDP - Clackamas County | |
| Authorized dates: ⊠ Same as plan effective dates | |
| Required frequency of case management contact: Quarterly | Prime number: ███████ |

███████████████████████████████████████

███████████████████████████████████████

# Informal supports, community resources and other voluntary services and supports

| Describe supports | Provided by |
|---|---|
| ████████████████████████████████ | Natural supports, family |

# Chosen State Plan Personal Care (SPPC) services          ⊠ None selected

# Chosen family support services          ⊠ None selected

# Chosen K plan services

| Service element: SE49 Comp In-Home for Adults |
|---|

| Service code: OR526-Attendant Care support/supervision, DD, home or community |
|---|

| Number of units: 730 | Unit type: Hour(s) | Per (frequency): Month |
|---|---|---|
| Authorized dates:   ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

PSW and agency. PSW hourly rate is not to be less than $14.65/hour. The agency rate is $27.28/hour. Reference individuals plan of care for up to date rate details or see the Collective Bargaining Agreement, as the CBA takes precedence.

List needs identified by the needs assessment that this service will address:

**Daily skills**

███████████████████████████████████
██████████████████████████████████████
████████████████████████████████████
████████████████████████████████████
████████████████████████████████████
██████████████████████████████████████
█████████
██████████████████████████████████████
██████████████████████████████████████
███████████████████████████████████████
█████████████████
██████████████████████████████████████
████████████████████████████████████
████████████████████████████████
█████████████████████████████████████████
█████████████████████████████████████████
█
███████████████████████████████████████████
████████████████████████████████████



**Behavior**

**Safety**



**Medical**

- ███████████████████████████████████████████████████
  ████████████
- ███████████████████████████████████████████████████████████████████████████
  ██████████████████████████████████████

| **Service element: SE49 Comp In-Home for Adults** |
|---|

| **Service code: OR526-Attendant Care support/supervision, DD, home or community - ZE, 2:1 Staff** |
|---|

| Number of units: 230 | Unit type: Hour(s) | Per (frequency): Month |
|---|---|---|
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

PSW and agency. PSW hourly rate is not to be less than $14.65/hour. The agency rate is $27.28/hour. Reference individuals plan of care for up to date rate details or see the Collective Bargaining Agreement, as the CBA takes precedence.

List needs identified by the needs assessment that this service will address:

███████████████████████████████████████████████████████
██████████████████████████████████████████████████████████
███████████████████████████████████████████████████████
█████████████████████████████████████████████████████████
█████████████████████████████████████████████████████████
███████████████████████████████████████
████████████████████████████████
██████████████████████████████████

| **Service element: SE49 Comp In-Home for Adults** |
|---|

| **Service code: OR004-Service Plan Related Community Transportation, Mileage - WE, General Community Access** |
|---|

| Number of units: 400 | Unit type: Mile(s) | Per (frequency): Month |
|---|---|---|
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

PSW or provider agency. Mileage is reimbursed at $0.485 per mile, only to be used when driving with ███████ in the car. Mileage may not be used to reimburse for medical transportation.

List needs identified by the needs assessment that this service will address:

█████████████████████████████████████████████████████████████████████████

███████████████████████████████████████████████. Mileage reimbursement may only be applied while ███████ is in the vehicle with provider to reach activities that are not medical in nature. Mileage is not meant to replace natural supports, volunteer transportation, and other transportation services available to the individual or compensate the provider to travel to and from the client's home

████s preference on how this service is delivered:
Face to face by a provider of her/guardian's choice

## Chosen waiver services ☒ None selected

## Chosen K plan residential services ☒ None selected

## Additional chosen services

| Describe service setting, service code, number of units, frequency, authorized dates and chosen provider type as applicable: | List identified needs that this service will address: | ███████ preference on how this service is delivered: |
|---|---|---|
| Direct Nursing Services; up to 140 hours/month; RN's will work at least four hour shifts | ██████████████████████ ██████████████████████ █████████████ ██████████████████████ ██████████████████ █████████████████ | ████████████████████████ █████████████ |

## Risk management plan

Emergency preparedness (*natural disasters, power outages, community disasters, etc.*):

████████████████████████████████████████████████████████████

██████████████████████████

Preventing abuse (*physical, emotional, financial, sexual, neglect*):

█████████████████████████████████████████████████████████████████████████

█████████████████████████████████████████████████████████████████████████



## Known risks

| Risk | High risk | Describe the issue and how it is addressed or note where other information can be found. |
|------|-----------|------------------------------------------------------------------------------------------|
|  |  |  |

Home: In provider's care book

Work:

| Back-up plans (*in the event that primary support is not available*): |
|---|
| Home: ██████████████████████████████ |
| Work/school/day supports: Provider Specialty Family Homes director Joan Schrader (360)608-2740; Sam Schrader (206)669-3059 |
| Other: n/a |

## Differences

| Note any differences between the contents of this plan and what ██████ wants: | ☒ No known differences |
|---|---|
| Note any differences between the contents of this plan and what any other ISP contributor wants: | |

Guardian approves all supports listed in ISP - refuses to sign due to lack of 2:1 support hours (see page 14). Guardian wants increase to 730 hours/month of 2:1 support, as guardians have determined client requires 730 hours/month of 2:1 supports to maintain health and safety

## Legal relationships

| Type of legal relationship | Name(s) |
|---|---|
| Legal Guardian: | ████████████████ |
| Scope of authority: ████████████████████████ | |
| Representative Payee: | █████████████ |

## Acknowledgments

██████ has the right to make an informed choice about where to live and receive services, to choose which services to use, and to select from available providers to deliver those services in a non-disability specific and community-based service setting.

| Describe the supports ██████ needs to understand her rights or to understand this plan, if any: |
|---|
| ████████████████████████████████████████████████████████ |
| ████████████████████████████████████████ |
| ████████████████████████ |

| Did the SC/PA offer options about available case management providers? | ○ Yes  ○ No |
|---|---|
| Describe the options offered about settings where ▌▌▌▌ can live and receive supports. This must include non-disability specific options:<br>SC facilitated choice advising. Informed guardians of their right to choose services for ▌▌▌▌ (discussed case management only, K plan, residential services, to include 24 hour res, AFH, and SL, PC20, etc.) and guardians selected ▌▌▌▌▌▌▌▌.<br><br>Discussed client/guardian right to choose care providers and K plan services.<br><br>Guardian's will inform SC if additional services or resources are needed | |

| ISP team — does this ISP reflect... | |
|---|---|
| **Independence:** Having control and choice over one's own life. | ○ Yes  ○ No |
| **Integration:** Living near and using the same community resources and participating in the same activities as, and together with, people without disabilities. | ○ Yes  ○ No |
| **Productivity:** Engaging in contributions to a household or community; or engaging in income-producing work that is measured through improvements in income level, employment status, or job advancement. | ○ Yes  ○ No |

# Agreement to this plan

These people agree to this plan and associated documents as reflecting ████ strengths and preferences, support needs as identified by an assessment, and the services and supports that will assist ████ to achieve her identified desired outcomes.

- **Services coordinator/personal agent/ODDS residential specialist:** Ensure the plan meets ████ current service needs and complies with requirements for the chosen service setting(s) and associated funding.
- **Providers:** Agree to implement and provide the supports that have been designated as their responsibility in this ISP. A signed Provider Service Agreement may be used instead of a signature on this page.

| Name | Relationship to ████ | Present at meeting? | Signature | Date | Comments |
|------|------|------|------|------|------|
| ████ | ████ | ☐ | | | |
| Mary Cunningham | Services Coordinator | ☐ | | | |
| | | ☐ | | | |
| | | ☐ | | | |
| | | ☐ | | | |
| | | ☐ | | | |

This form may contain your personal information. There is some risk someone could steal the information from you when you send this form by email. You may want to mail or fax it if you do not want to take the risk.

You can get this document in other languages, large print, braille or a format you prefer. Contact the Office of Developmental Disabilities Services (ODDS) at 503-945-5600. We accept all relay calls or you can dial 711.

# AMC's ISP 2020-2021

# Individual Support Plan (ISP)



Person's legal name: ██████████  Preferred name: ████

Plan effective dates:  8/1/2020  —  7/31/2021

## One page profile for: My life

| What people like and admire about ████: | |
|---|---|
| ██████████████████████████ | |

| What is important to ████: | How to best support ████: |
|---|---|
| ██████████████████ | ██████████████████ |

# Desired outcomes



| Desired outcome: ████████████████████████████████████████████ |
|---|

**What supports this outcome?** Attendant Care

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ ████████████ ████████████ ████████████ ████████████ | ████, family, Provider | ISP year | Invoices, progress notes Personal Daily Plan, PDP | |
| 2 ████████████████ ████████ | ████, Family, provider | ISP year | Progress notes Visitor Log | |



| Desired outcome: ████████████████████████████████████████████ |
|---|

**What supports this outcome?** Case Management

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ██████████████████████ ██████████████████████ | ████ SC, Family, provider | Typically by monthly email or as needed | Progress note as applicable | |

| Desired outcome: ████████████████████ |
|---|

**What supports this outcome?** Non-Med. Comm. Transport

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ | ████, family, Provider | Ongoing, Plan year | Progress notes | |
| 2 ████████████████ | ████, family, Provider | Ongoing, Plan year | Progress notes | |



| Desired outcome: ████████████████████████████████████████████ |
|---|

**What supports this outcome?** Attendant Care, Community resources

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ███████████████████ | ████, family, providers, LTCCN | During the plan year | Summary reports and progress notes | Planning for LTCCN needs before nursing hours are exhausted so that authorization for the hours is approved prior to exhaustion of hours. |
| 2 ███████████████████ | ████, family, providers | During the plan year | Progress notes | |
| 3 ███████████ | DNS and LTCCN | During the plan year | Progress notes Nursing summaries, and assessments | |
| 4 ███████████████████ | ████, family, providers | During the plan year | Progress notes | |

Person receiving services: ████████_____  Plan effective dates:  8/1/2020  -  7/31/2021  Page 4 of 24  SDS 4118 (11/2017)

| 5 ▐███▌ will be provided attendant hours for ADLs and IADL's that must be performed: Assistance with necessary medical appointments - help scheduling appointments, arranging medical transportation services, accompaniment to appointments, follow up from appointments, or assistance with mobility, transfers, or cognition in getting to and from appointments. *Instrumental activities of daily living* (IADLs) means activities related to living independently in the community, including but not limited to, meal planning and preparation, managing finances, shopping for food, clothing, and other essential items, performing essential household chores, communicating by phone or other media, and traveling around and participating in the community. | ▐███▌, family, providers | During the plan year | Progress notes | An exception for attendant hours to perform ADL's and IADL's (life coordination hours) beyond caregiving hours - 40 hours per week. SC will submit exception request to ODDS for 24 hours of 2:1 attendant care with an additional 3rd provider for life coordination. 3rd provider exception request for 40 hours per week. |

**Desired outcome:** ▐████████████████████████████████████████████▌

**What supports this outcome?** LTCCN, DNS, delegated staff

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ▐██████████████▌ | ▐███▌, family, providers, DNS, LTCCN | during the plan year | nursing reports, progress notes | DNS and LTCCN providers will have regular communication with each other. |

| 2 | ▆▆▆▆ will be provided attendant hours for ADLs and IADL's that must be performed: Assistance with necessary medical appointments - help scheduling appointments, arranging medical transportation services, accompaniment to appointments, follow up from appointments, or assistance with mobility, transfers, or cognition in getting to and from appointments.<br>These supports that must be performed also include *Instrumental activities of daily living* (IADLs) means activities related to living independently in the community, including but not limited to, meal planning and preparation, managing finances, shopping for food, clothing, and other essential items, performing essential household chores, communicating by phone or other media, and traveling around and participating in the community. | ▆▆▆▆, family, providers | During the pan year | progress notes | An exception for attendant hours to perform ADL's and IADL's (life coordination hours) beyond caregiving hours - 40 hours per week.<br><br>SC will submit exception request to ODDS for 24 hours of 2:1 attendant care with an additional 3rd provider for life coordination. 3rd provider exception request for 40 hours per week. |
| 3 | ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | ▆▆▆, family, providers, LTCCN | during the plan year | nursing reports, progress notes | Planning for LTCCN needs before nursing hours are exhausted so that authorization for the hours is approved prior to exhaustion of hours. |

**Desired outcome:** ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆

**What supports this outcome?** Attendant Care, community resources, informal supports

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ▆▆▆▆▆▆▆▆▆▆▆▆▆ | ▆▆▆, family, providers | during the plan year | | |

| | | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|---|
| 2 | ██████████████████ | ██████, family, providers | during the plan year | | |
| 3 | ██████████████ | ██████, family, providers | during the plan year | | ██████████████████ |
| 4 | ██████████████ | family, providers, therapist | during the plan year | | Sound equipment, earphones are charged and available. |
| 5 | ██████████████ | ██████, family, providers | during the plan year | | |

---

**Desired outcome:** ██████ **supports and services will continue to assure continuity of services,** ██████ **team believes this requires two attendants for all hours, coordination of life activities, nurse delegation and direct nursing services.** If an individual requires a particular level or amount of attendant services to meet these needs, the services should not be decreased at any time unless an individual no longer requires that level of support.

**What supports this outcome?** Case Management in Cooperation with Guardians and members of ISP team

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ██████ current support hours are 24 hours daily of 1:1 attendant care; 230/month 2:1attendant care; 140 Direct Nursing Supports (DNS) | Currently assessed | during the plan year | ANA/ONA, | ██████████████ |
| 2 SC will submit exception request for 24/7 2:1 supports, and 40 hours of 3rd provider which is supported by ██████, and ISP team. | SC, family, providers | prior to plan year start (this is already submitted). | exception requests, progress notes change form, ODDS approval memo | |

---

**Desired outcome:** ████████████████████████████

---

Person receiving services: ████████████     Plan effective dates: __8/1/2020__ - __7/31/2021__     Page 7 of 24     SDS 4118 (11/2017)

| What supports this outcome? Informal Supports | | | | |
|---|---|---|---|---|
| **Key step/goal** | **Who is responsible?** | **Timelines** | **Where to record progress** | **Additional implementation strategies expected?** |
| 1 ███████████████████████ | family, SC, providers | during the plan year | progress notes | |

# Career Development Plan (CDP)

**Oregon is an "Employment First" state:** Oregon believes with the right supports, everyone can work and there is a job for everyone. Everyone has the right to work in the community. See the "**Employment Discussion Guide**" for ideas about the employment conversation, which must occur at least annually.

Employment services are not tests people have to pass but resources people can choose. **To receive an employment service, a person must have a goal of at least exploring competitive integrated employment, also known as individual, integrated employment.**

## Working-age adults

Highest education level completed to date: █████████████████████████

Status with VR:  ○ Currently receiving VR services   ○ Wants a referral to VR   ● Other/not applicable

Notes: ███████ does not want to work and enjoys her current routine where she is supported in her complex medical need and to access her community and increase her independence as much as possible.

██████████████████████████████████████████████████████████████████

| Known/current barriers to working in an individualized, integrated job | How will barriers be addressed? If the person has a desired employment outcome, include strategies to address known barriers within the outcome. |
|---|---|
| | |

████████████████████████ ████████████████████████

# Decision not to explore employment

*Complete this section only if* ██████ *chooses not to work in or even explore an integrated employment setting now and does not want a waiver-funded employment service at this time.*

Describe ██████ employment-related **skills** (*examples include organized, enjoys working as part of a team, never forgets a name, friendliness, follow-through, punctual, etc.*):

██████████████

Describe ██████ employment-related **preferences** (*examples include wants to work in the mornings, job needs to be on bus route, enjoys working as part of a team, schedule, pay, location, work environment, etc.*):

████████████████████

████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████

What strategies are being or will be explored to address these reasons (*for example, benefits counseling would be one strategy for someone who is concerned about their Social Security benefits*)?

████████████████████████████████████████████████████████████████████████████████

**Answer these questions:**

*These answers must support the responses above and must show how the decision was made. Ideally, these answers will provide a positive foundation for approaching employment in the future. Please ensure ████ and her supporters understand she may change her mind at any time. For examples, refer to the Employment Discussion Guide.*

1. Does ████ want to work now in integrated employment?

████████████████████████████

2. Does ████ want to work in integrated employment in the future?

███████████████████████████████

   If the answer was "no" to #1 and/or #2, please explain why the person does not want to work now and/or in the future:

███████████████████████████████████████████████████

3. Has ████ had an opportunity to experience integrated employment that meets her skills and interests?

███████████████████████████████████████████████████
███████████████████████████████████████

4. Describe the discussion about the benefits integrated employment would have for ████:

███████████████████████████████████████████████████████

5. Describe the discussion about choosing not to work in integrated employment:

████████████████████████████████████████████

6. Does ████ understand she can change her mind at any time during the next 12 months and decide to pursue, explore or obtain individual, integrated employment?

█████████████████

7. Share any additional information about this decision here:

# Chosen case management services

| | |
|---|---|
| Chosen case management provider: CDDP - Clackamas County | |
| Authorized dates: ⊠ Same as plan effective dates | |
| Required frequency of case management contact: Quarterly | Prime number: ████ |

# Informal supports, community resources and other voluntary services and supports

| Describe supports | Provided by |
|---|---|
| Community inclusion, community access | Natural supports, family |

# Chosen State Plan Personal Care (SPPC) services    ⊠ None selected

# Chosen family support services    ⊠ None selected

# Chosen K plan services

| Service element: SE49 Comp In-Home for Adults |
|---|

| Service code: OR526-Attendant Care support/supervision, DD, home or community |
|---|

| Number of units: 24 | Unit type: Hour(s) | Per (frequency): Day |
|---|---|---|
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

PSW and agency. PSW hourly rate is not to be less than $15.77/hour. The agency rate is $29.79/hour. Reference individuals plan of care for up to date rate details or see the Collective Bargaining Agreement, as the CBA takes precedence.

List needs identified by the needs assessment that this service will address:

**Daily skills**



**Behavior**

**Safety**



**Medical**

- ██████████████████████████████████████
  ██████████████████████████

| Service element: SE49 Comp In-Home for Adults | | |
|---|---|---|

| Service code: OR526-Attendant Care support/supervision, DD, home or community - ZE, 2:1 Staff | | |
|---|---|---|
| Number of units: 24 | Unit type: Hour(s) | Per (frequency): Day |
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

PSW and agency. PSW hourly rate is not to be less than $15.77/hour. The agency rate is $29.79/hour. Reference individuals plan of care for up to date rate details or see the Collective Bargaining Agreement, as the CBA takes precedence.

List needs identified by the needs assessment that this service will address:

████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████
████████████████████████████████████

| Service element: SE49 Comp In-Home for Adults | | |
|---|---|---|

| Service code: OR003-Service Plan Related Community Transportation, Commercial | | |
|---|---|---|
| Number of units: 1 | Unit type: Event(s) | Per (frequency): Month |
| Authorized dates: ☒ Same as plan effective dates | | |

Chosen provider type(s) and current rate(s) (*PSW, non-PSW independent provider, provider organization, general business, etc.*):

Monthly TriMet LIFT PASS will be purchased and mailed to ██████ s home,

List needs identified by the needs assessment that this service will address:

████████████████████████████████████████████████████ etc. Mileage reimbursement may only be applied while ████████ is in the vehicle with provider to reach activities that are not medical in nature. Mileage is not meant to replace natural supports, volunteer transportation, and other transportation services available

to the individual or compensate the provider to travel to and from the client's home

████████████████████████████████████

## Chosen waiver services                                      ☒ None selected

## Chosen K plan residential services                          ☒ None selected

## Additional chosen services

| Describe service setting, service code, number of units, frequency, authorized dates and chosen provider type as applicable: | List identified needs that this service will address: | ████ preference on how this service is delivered: |
|---|---|---|
| Direct Nursing Services; up to 140 hours/month; RN's will work at least four hour shifts | ███████████████████ | ████████████████ |
| LTCCN services needed for assessment, monitoring, delegation, teaching and coordination of services in Nursing Service Plan | The LTC Community Nurse does not duplicate or replace the nursing services provided through home health, hospice, hospital or other clinical settings. They do not provide direct hands on (DNS) nursing tasks. They provide delegation in settings where a Registered Nurse is not regularly scheduled and not available to provide direct supervision. ████████████████ | ████████████████ |

## Risk management plan

Emergency preparedness (*natural disasters, power outages, community disasters, etc.*):

███████████████████████████████████████████████████████
████████████████████████

Preventing abuse (*physical, emotional, financial, sexual, neglect*):

███████████████████████████████████████████████████████
████████████████

What happens if ████████ can't be reached (*timelines for notifying others, who to contact, etc.*)?

████████████████████████████████████████████████████
██████

## Known risks



| Risk | High risk ⓘ | Describe the issue and how it is addressed or note where other information can be found. ⓘ |
|------|-----------|----------------------------------------------------------------------|
|      |           |                                                                      |



Does [REDACTED] plan include the use of safeguarding interventions?

| Home: | In provider's care book |
|---|---|
| Work: | |

**Back-up plans (*in the event that primary support is not available*):**

| Home: | ████████████████████████ |
|---|---|
| Work/school/day supports: | Provider Specialty Family Homes (360)608-2740 |
| Other: | n/a |

## Differences

| Note any differences between the contents of this plan and what ████ wants: | ☒ No known differences |
|---|---|
| **Note any differences between the contents of this plan and what any other ISP contributor wants:** | |

████ needs 24 hours of 2:1 supports and 40 hours per week of a 3rd paid provider. This can only be added to the plan when approved by ODDS.

## Legal relationships

| Type of legal relationship | Name(s) |
|---|---|
| **Legal Guardian:** | ████████████████ |
| Scope of authority: ████████████ | |
| **Representative Payee:** | ████████████ |

# Acknowledgments

██████ has the right to make an informed choice about where to live and receive services, to choose which services to use, and to select from available providers to deliver those services in a non-disability specific and community-based service setting.

| ISP team — does this ISP reflect... | |
|---|---|
| **Independence:** Having control and choice over one's own life. |  |
| **Integration:** Living near and using the same community resources and participating in the same activities as, and together with, people without disabilities. | |
| **Productivity:** Engaging in contributions to a household or community; or engaging in income-producing work that is measured through improvements in income level, employment status, or job advancement. | |

| Describe the reason for any "no" responses and the plan to address it (*additional follow-up information may be described in the "Chosen case management services" section*): |
|---|
| |

## Agreement to this plan

These people agree to this plan and associated documents as reflecting ▇▇▇ strengths and preferences, support needs as identified by an assessment, and the services and supports that will assist ▇▇▇ to achieve her identified desired outcomes.

- **Services coordinator/personal agent/ODDS residential specialist:** Ensure the plan meets ▇▇▇ current service needs and complies with requirements for the chosen service setting(s) and associated funding.
- **Providers:** Agree to implement and provide the supports that have been designated as their responsibility in this ISP. A signed Provider Service Agreement may be used instead of a signature on this page.

| Name | Relationship to ▇▇▇ | Present at meeting? | Signature | Date | Comments |
|------|------|------|------|------|------|
| ▇▇▇ | ▇▇▇ | ☐ | | | |
| Melissa Lymburner | Services Coordinator | ☐ | | | Filling in while SC is out on leave |
| ▇▇▇ | ▇▇▇ | ☐ | ▇▇▇ | | |
| ▇▇▇ | ▇▇▇ | ☐ | | | |
| Joannie Schrader | Director SFH | ☐ | Joan Schrader | | |
| | | ☐ | | | |
| | | ☐ | | | |

This form may contain your personal information. There is some risk someone could steal the information from you when you send this form by email. You may want to mail or fax it if you do not want to take the risk.

You can get this document in other languages, large print, braille or a format you prefer. Contact the Office of Developmental Disabilities Services (ODDS) at 503-945-5600. We accept all relay calls or you can dial 711.

# AS's ISP s 2020-2021

# Individual Support Plan (ISP)


DHS | Oregon Department of Human Services
OFFICE OF DEVELOPMENTAL DISABILITIES SERVICES

Person's legal name: ▮▮▮▮▮▮▮▮  Preferred name: ▮▮▮▮

Plan effective dates: 11/06/2020 — 10/31/2021

## One page profile for: **My life**

| What people like and admire about ▮▮▮ |
|---|
| ███████████████████████ |

| What is important to ▮▮▮ | How to best support ▮▮▮ |
|---|---|
| ███████████ | ███████████ |

# ~ired outcomes

**Desired outcome:** ▮▮▮▮▮ will exercise independence in daily routines

**What supports this outcome?** Assistive Device, Attendant Care, Non-Medical Community Transportation

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| **1** ▮▮▮▮▮▮▮▮▮▮ | ▮▮ and Staff | Daily | ▮▮▮ tracking chart | ▮▮▮▮▮▮▮▮▮▮ |
| **2** ▮▮▮▮▮▮▮▮▮▮ | ▮▮ and Staff | Daily | ▮▮▮ tracking chart | ▮▮▮▮▮▮▮▮▮▮ |
| **3** ▮▮▮▮▮▮▮▮▮▮ | ▮▮ and Staff | Daily | ▮▮▮ tracking chart and daily plan | ▮▮▮▮▮▮▮▮▮▮ <br><br> -Daily plan will cover her daily medications, meal plans, volunteering, etc. |

**Desired outcome:** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

**What supports this outcome?** Attendant Care, Non-Medical Community Transportation, Community Resources

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ███████████████ | ███ and Staff | Ongoing | ███ daily plan | ████████████ |

| | |
|---|---|
| **Desired outcome:** | ████████████████████████████████ |

**What supports this outcome?** Attendant Care, Non-Medical Community Transportation

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ███████████████ | ███ and Staff | 2x/week | ███ daily | ████████████ |
| 2 ███████████████ | ███ and Staff | 1x/week | ███ daily plan | ████████████ |

| | |
|---|---|
| **Desired outcome:** | ████████████████████████████████ |

**What supports this outcome?** Attendant Care, Non-Medical Community Transportation

Person receiving services: ████████████     Plan effective dates: 11/06/2020 - 10/31/2021   Page 3 of 13   SDS 4118 (11/2017)

| /goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 | ███ Staff and Job vendor | Ongoing | ███ daily plan | ██████████ |
| 2 | ███ Staff and Job vendor | Ongoing | ███ daily plan | ██████████ |

# Development Plan (CDP)

**Oregon is an "Employment First" state:** Oregon believes with the right supports, everyone can work and there is a job for everyone. Everyone has the right to work in the community. See the "**Employment Discussion Guide**" for ideas about the employment conversation, which must occur at least annually.

Employment services are not tests people have to pass but resources people can choose. **To receive an employment service, a person must have a goal of at least exploring competitive integrated employment, also known as individual, integrated employment.**

## Working-age adults

Highest education level completed to date: ███████████████████

Status with VR: ████████████████████

Notes: ████████████████████

████████████████████████████████████████████████████
████████████████████████████████████████████████████
████████████████████████████████████████████████████
████████████████████████████████████████████████████

| Known/current barriers to working in an individualized, integrated job | How will barriers be addressed? If the person has a desired employment outcome, include strategies to address known barriers within the outcome. |
|---|---|



## Desired employment outcomes

| Desired employment outcome: | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
|---|---|

**What supports this outcome?** Community Resources

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| **1** ▮▮▮▮▮▮▮▮▮▮ | ▮▮ VRC, Job Developer, Staff | Ongoing | Progress Notes | ▮▮▮▮▮▮▮▮ |
| **2** ▮▮▮▮▮▮▮▮▮▮ | ▮▮ VRC, Job Developer, Staff | Ongoing | Progress Notes | ▮▮▮▮▮▮▮▮ |

## ...en case management services

| | |
|---|---|
| Chosen case management provider: CDDP - Marion County | |
| Authorized dates: ☒ Same as plan effective dates | |
| Required frequency of case management contact: Quarterly | Prime number: MP600K1A |

███████████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████

## Informal supports, community resources and other voluntary services and supports

| Describe supports | Provided by |
|---|---|
| Health Insurance | Medicaid |
| Supplmental Income | Social Security |
| Employment | Aaron Brownlee of Vocational Rehabilitation. |
| Job Development | To Be Determined |
| Natural Supports | ████████████████ |
| Designated Representative | Joan Schrader |
| Residential Provider | Kuliti Shiferaw |

## Chosen State Plan Personal Care (SPPC) services          ☒ None selected

## Chosen family support services          ☒ None selected

**Chosen waiver services** ☒ None selected

# Chosen K plan residential services

| *Complete the following only if the person chooses RESIDENTIAL services.* |
|---|

| Service setting: 24-hour Residential - Adult DD 50 | Chosen provider: Kuliti's New Life Care Home |
|---|---|

| Authorized dates: ☒ Same as plan effective dates | |
|---|---|

| ███ chooses: ⦿ Private bedroom ⚬ Shared bedroom |
|---|

| The K plan services already included in residential services: ☒ Attendant care - ADL/IADL   ☒ Skill training   ☒ Community transportation |
|---|

| Additional K plan services included in residential services: ☐ Behavior supports   ☒ Nursing supports |
|---|

List needs identified by the needs assessment that this service will address:

Interim Tier 5 rating.
Transportation, Ambulation/Mobility in the Home and Community, Transferring/Positioning, Eating/Drinking, Meal Preparation, Bladder and Bowel Control, Toileting, Laundry and Housekeeping, Bathing, Hygiene, Dressing and Hair Care, Shopping and Money Management, Communication - Expressive and Receptive, Safety, Fire Evacuation, Medication Management Supports, Health Management Supports, Complex Health Management, Community Integration Support, Social Interaction.

███████████████████████

## Chosen K plan transportation service

| Transportation type: Lift |
|---|

| Authorized dates: ☒ Same as plan effective dates | |
|---|---|

| Chosen provider type or description of service: Tri-Met |
|---|

# Additional chosen services ☒ None selected

# Risk management plan

Emergency preparedness (*natural disasters, power outages, community disasters, etc.*):

[redacted]

Preventing abuse (*physical, emotional, financial, sexual, neglect*):

[redacted]

What happens if [redacted] can't be reached (*timelines for notifying others, who to contact, etc.*)?

[redacted]

# Known risks

| Risk | High risk[①] | Describe the issue and how it is addressed or note where other information can be found.[①] |
|------|------------|------------------------------------------------------------------------------------------|
| | | |

Home: Kuliti's New Life Care Home

Work:

**Back-up plans (*in the event that primary support is not available*):**

Home: Kuliti Shiferaw of Kuliti's New Life Care Home, at (503)709-5070. Call long time staff person, Luba, at (503)989-3081.

Work/school/day supports: See above.

Other

Call Designated Representative Joan Schrader at (360)608-2470

## Differences

| | |
|---|---|
| Note any differences between the contents of this plan and what ▓▓▓ wants: | ☒ No known differences |
| Note any differences between the contents of this plan and what any other ISP contributor wants: | ☒ No known differences |

## Legal relationships

| Type of legal relationship | Name(s) |
|---|---|
| Representative Payee: | ▓▓▓▓▓▓ |

## Acknowledgments

▓▓▓ has the right to make an informed choice about where to live and receive services, to choose which services to use, and to select from available providers to deliver those services in a non-disability specific and community-based service setting.

| | |
|---|---|
| Describe the supports ▓▓▓ needs to understand her rights or to understand this plan, if any: | ☒ No support is needed |

| ISP team — does this ISP reflect... | | |
|---|---|---|
| **Independence:** Having control and choice over one's own life. | | |
| **Integration:** Living near and using the same community resources and participating in the same activities as, and together with, people without disabilities. | | |
| **Productivity:** Engaging in contributions to a household or community; or engaging in income-producing work that is measured through improvements in income level, employment status, or job advancement. | | |

# Agreement to this plan

These people agree to this plan and associated documents as reflecting ▮▮▮▮ strengths and preferences, support needs as identified by an assessment, and the services and supports that will assist ▮▮▮ to achieve her identified desired outcomes.

- **Services coordinator/personal agent/ODDS residential specialist:** Ensure the plan meets ▮▮▮ current service needs and complies with requirements for the chosen service setting(s) and associated funding.
- **Providers:** Agree to implement and provide the supports that have been designated as their responsibility in this ISP. A signed Provider Service Agreement may be used instead of a signature on this page.

| Name | Relationship to Tonya | Present at meeting? | Signature | Date | Comments |
|------|----------------------|---------------------|-----------|------|----------|
| ▮▮▮▮▮▮▮ | Person receiving services | ☒ | ▮▮▮▮▮▮▮ | Nov 16, 2020 | |
| Ana Maria Palacios Figueroa | Services Coordinator | ☒ | *(signature)* | Nov 16, 2020 | |
| Kuliti Shiferaw | Residential Provider, Kuliti's New Life Care Home | ☒ | *(signature)* | Nov 16, 2020 | |
| ▮▮▮▮▮▮▮ | | ☒ | Verbal Consent | Nov 16, 2020 | Verbal consent documented in case note |
| Joan Schrader | Designated Representative | ☒ | Verbal Consent | Nov 16, 2020 | Verbal consent documented in case note |
| Aaron Brownlee | Vocational Rehabilitation Councilor | ☒ | Verbal Consent | Nov 16, 2020 | Verbal consent documented in case note |

This form may contain your personal information. There is some risk someone could steal the information from you when you send this form by email. You may want to mail or fax it if you do not want to take the risk.

You can get this document in other languages, large print, braille or a format you prefer. Contact the Office of Developmental Disabilities Services (ODDS) at 503-945-5600. We accept all relay calls or you can dial 711.

# CW's ISP 2021-2022

# Individual Support Plan (ISP)



Person's legal name: ▮▮▮▮▮▮▮▮

Preferred name: ▮▮▮▮▮

Plan effective dates: 09/01/2021 — 8/31/2022

☒ "One page profile(s)" attached to the front of this document

## Desired outcomes

**Desired outcome:** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

**What supports this outcome?** Attendant Care

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ▮▮▮▮▮▮▮▮ | GH manager | daily | ISP Tracking | |
| 2 ▮▮▮▮▮▮▮ | GH manager | 2 x week | ISP Tracking | |
| 3 ▮▮▮▮▮▮▮ | GH manager | Ongoing | ISP Tracking | ▮▮▮▮▮▮ |
| 4 ▮▮▮▮▮▮▮. | GH manager | daily | ISP Tracking | |

**Desired outcome:** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

**What supports this outcome?** Group Home

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ | ████ and Staff | 1 x weekly | ISP Tracking | None |

**Desired outcome:** ████████████████████████████████

**What supports this outcome?** Group Home

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ | ████ and Staff | 2 x weekly | ISP Tracking | Some goals may be affected by Covid 19 restrictions |
| 2 ████████████████ | ████ and Staff | 1 x daily | ISP Tracking | None |

**Desired outcome:** ████████████████████████████████

**What supports this outcome?** DSA

| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|
| 1 ████████████████ | ████████ ISP Team | After the pandemic is over | Case Notes | None |

# Career Development Plan (CDP)

**Oregon is an "Employment First" state:** Oregon believes with the right supports, everyone can work and there is a job for everyone. Everyone has the right to work in the community. See the "**Employment Discussion Guide**" for ideas about the employment conversation, which must occur at least annually.

Employment services are not tests people have to pass but resources people can choose. **To receive an employment service, a person must have a goal of at least exploring competitive integrated employment, also known as individual, integrated employment.**

## Working-age adults

Highest education level completed to date: ███████████████████████

Status with VR:　○ Currently receiving VR services　　○ Wants a referral to VR　　⊙ Other/not applicable

Notes: _____

**Describe** ████████ **current employment status and what she wants to do now by selecting A or B:**

███████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████
███████████████████████████████████████████████████████████████████

| Known/current barriers to working in an individualized, integrated job | How will barriers be addressed? If the person has a desired employment outcome, include strategies to address known barriers within the outcome. |
|---|---|
| ███████████████████████████. | ███████████████████████ |

██████████████████████████████.

# Decision not to explore employment

*Complete this section only if █████ l chooses not to work in or even explore an integrated employment setting now and does not want a waiver-funded employment service at this time.*

*Describe █████ employment-related* **skills** *(examples include organized, enjoys working as part of a team, never forgets a name, friendliness, follow-through, punctual, etc.):*

██████████████████

*Describe █████ employment-related* **preferences** *(examples include wants to work in the mornings, job needs to be on bus route, enjoys working as part of a team, schedule, pay, location, work environment, etc.):*

██████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████

## Answer these questions:

*These answers must support the responses above and must show how the decision was made. Ideally, these answers will provide a positive foundation for approaching employment in the future. Please ensure ▓▓▓▓ and her supporters understand she may change her mind at any time. For examples, refer to the* <u>*Employment Discussion Guide*</u>.

1. Does ▓▓▓▓ want to work now in integrated employment?

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

2. Does ▓▓▓▓ want to work in integrated employment in the future?

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

3. Has ▓▓▓▓ had an opportunity to experience integrated employment that meets her skills and interests?

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

4. Describe the discussion about the benefits integrated employment would have for ▓▓▓▓

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓.

5. Describe the discussion about choosing not to work in integrated employment:

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓.

6. Does ▓▓▓▓ understand she can change her mind at any time during the next 12 months and decide to pursue, explore or obtain individual, integrated employment?

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

7. Share any additional information about this decision here:

▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓.

# Chosen case management services

| | |
|---|---|
| Chosen case management provider: CDDP - Clackamas County | |
| Authorized dates:  ☒ Same as plan effective dates | |
| Required frequency of case management contact: Every three months | Prime number: █████ |

█████████████████████████████████

█████████████████████████████████

# Informal supports, community resources and other voluntary services and supports

| Describe supports | Provided by |
|---|---|
| Friendly conversation and general life supports | Mom |

# Chosen State Plan Personal Care (SPPC) services      ☒ None selected

# Chosen family support services      ☒ None selected

# Chosen K plan services                    ☒ None selected

# Chosen waiver services                    ☒ None selected

## Chosen K plan residential services

| | |
|---|---|
| ***Complete the following only if the person chooses RESIDENTIAL services.*** | |
| Service setting: 24-hour Residential - Adult DD 50 | Chosen provider: Kuliti Shiferaw |
| Authorized dates:   ☒ Same as plan effective dates | |
| Crystal chooses:   ⦿ Private bedroom   ○ Shared bedroom | |
| The K plan services already included in residential services:   ☒ Attendant care - ADL/IADL   ☒ Skill training   ☒ Community transportation | |
| Additional K plan services included in residential services:   ☒ Behavior supports   ☐ Nursing supports | |
| List needs identified by the needs assessment that this service will address: | |







**Chosen K plan transportation service** ⊠ None selected

# Additional chosen services

⊠ None selected

# Risk management plan

Emergency preparedness (*natural disasters, power outages, community disasters, etc.*):

The Foster Home has Emergency Preparedness Plan. Fire Extinguishers and CO2 monitors are located in AFH. Fire Drills held on regular basis by AFH provider.

Preventing abuse (*physical, emotional, financial, sexual, neglect*):

███████████████████████████████████████████. All foster home staff are mandatory abuse and neglect reporters and provide supervision as outlined in the safety plan, ONA, and other supporting documents.

What happens if ████ I can't be reached (*timelines for notifying others, who to contact, etc.*)?

Staff have phone numbers for emergency services and would follow the missing person protocol in the safety plan.

# Known risks

| Risk | High risk | Describe the issue and how it is addressed or note where other information can be found.ⓘ |
|------|-----------|------------------------------------------------------------------------------------------|
|      |           |                                                                                          |





| **Back-up plans (*in the event that primary support is not available*):** |
| Home:  Joan Schrader 360-608-2470 |
| Work/school/day supports: N/A |
| Other:  ███████████████ |

## Differences

**Note any differences between the contents of this plan and what the person wants:**

**Note any differences between the contents of this plan and what any other ISP contributor wants:**

## Legal relationships

| Type of legal relationship | Name(s) |
|---|---|
| Representative Payee: | ███████ |

## Acknowledgments

███████ has the right to make an informed choice about where to live and receive services, to choose which services to use, and to select from available providers to deliver those services in a non-disability specific and community-based service setting.

**Describe the supports** ██████ **needs to understand her rights or to understand this plan, if any:**

████████████████████████████████████████████ .

████████████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████
████████████████████████████████████████████████



| ISP team — does this ISP reflect... | |
|---|---|
| **Independence:** Having control and choice over one's own life. | |
| **Integration:** Living near and using the same community resources and participating in the same activities as, and together with, people without disabilities. | |
| **Productivity:** Engaging in contributions to a household or community; or engaging in income-producing work that is measured through improvements in income level, employment status, or job advancement. | |

# Agreement to this plan

These people agree to this plan and associated documents as reflecting ██████ strengths and preferences, support needs as identified by an assessment, and the services and supports that will assist ██████ to achieve her identified desired outcomes.

- **Services coordinator/personal agent/ODDS residential specialist:** Ensure the plan meets ██████ current service needs and complies with requirements for the chosen service setting(s) and associated funding.
- **Providers:** Agree to implement and provide the supports that have been designated as their responsibility in this ISP. A signed Provider Service Agreement may be used instead of a signature on this page.

| Name | Relationship to ████ | Present at meeting? | Signature | Date | Comments |
|------|------|------|------|------|------|
| ██████ | ██████ | ☐ | | Aug 18, 2021 | |
| Austin Parkin | Services Coordinator | ☒ | | Aug 18, 2021 | Verbal approval as permitted by ODDS due to pandemic |
| Joan Schrader | Residential provider | ☒ | | Aug 18, 2021 | Verbal approval as permitted by ODDS due to pandemic |
| ██████ | ██████ | ☒ | | Aug 18, 2021 | Verbal approval as permitted by ODDS due to pandemic |

This form may contain your personal information. There is some risk someone could steal the information from you when you send this form by email. You may want to mail or fax it if you do not want to take the risk.

You can get this document in other languages, large print, braille or a format you prefer. Contact the Office of Developmental Disabilities Services (ODDS) at 503-945-5600. We accept all relay calls or you can dial 711.

# CM's ISP 2021-2022

# Individual Support Plan (ISP)



**DHS** | Oregon Department of Human Services
OFFICE OF DEVELOPMENTAL DISABILITIES SERVICES

Person's legal name: ██████████

Preferred name: ██████

Plan effective dates: 09/01/2021 — 08/31/2022

## One page profile for: **Home**

**What people like and admire about ████ :**

████████████████████

**What is important to ████ :**

████████████████████

**How to best support ████ :**

████████████████████

## Desired outcomes

**Desired outcome:** ████████████████████ .

| What supports this outcome? Attendant Care | | | | |
|---|---|---|---|---|
| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
| 1 ███████████████████ | Home provider | 1-2 x week | ISP tracking | Some goals may be affected by Covid 19 restrictions |
| 2 ███████████. | Home provider | 2 x year | ISP tracking | Some goals may be affected by Covid 19 restrictions |
| 3 █████████████ | Home provider | 1 x month | ISP tracking | Some goals may be affected by Covid 19 restrictions |
| 4 █████████. | Home provider. | Daily | ISP tracking | None |

**Desired outcome:** ████████████████████.

| What supports this outcome? Group Home | | | | |
|---|---|---|---|---|
| Key step/goal | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
| 1 ████████████████ | ██████ and Staff | 1 x weekly | ISP tracking | None |

**Desired outcome:** ████████████████████████████████

**What supports this outcome?** Group Home

| Key step/goal | | Who is responsible? | Timelines | Where to record progress | Additional implementation strategies expected? |
|---|---|---|---|---|---|
| 1 | ████████████ | ████ and Staff | 1 x weekly | ISP tracking | Some goals may be affected by Covid 19 restrictions |
| 2 | ████████████ | ████ and Staff | 1 x daily | ISP tracking | None |

# Career Development Plan (CDP)

**Oregon is an "Employment First" state:** Oregon believes with the right supports, everyone can work and there is a job for everyone. Everyone has the right to work in the community. See the "**Employment Discussion Guide**" for ideas about the employment conversation, which must occur at least annually.

Employment services are not tests people have to pass but resources people can choose. **To receive an employment service, a person must have a goal of at least exploring competitive integrated employment, also known as individual, integrated employment.**

## No career development plan

Highest education level completed to date: ███████████████████████████

Reason for no Career Development Plan (*choose one*):

■ **A.** Person is under age 14 and does not want a Career Development Plan at this time.

■ **B.** Person is at least 60 years old or will be 60 this ISP year, does not want to access any ODDS Employment Services and does not want a Career Development Plan at this time.
   *The person may change their mind at any time and request a Career Development Plan.*

## Chosen case management services

| | |
|---|---|
| Chosen case management provider: CDDP - Clackamas County | |
| Authorized dates:   ☒ Same as plan effective dates | |
| Required frequency of case management contact: Every three months | Prime number: ██████ |



## Informal supports, community resources and other voluntary services and supports

| Describe supports | Provided by |
|---|---|
| Ocaasional visit or converstaion. | ████████████ |

## Chosen State Plan Personal Care (SPPC) services ☒ None selected

## Chosen family support services ☒ None selected

## Chosen K plan services

⊠ None selected

## Chosen waiver services

⊠ None selected

## Chosen K plan residential services

*Complete the following only if the person chooses RESIDENTIAL services.*

| | |
|---|---|
| Service setting: 24-hour Residential - Adult DD 50 | Chosen provider: Joan Schrader/SFH |

Authorized dates:  ⊠ Same as plan effective dates

●  ████████  ○  ████████

The K plan services already included in residential services:     ⊠ Attendant care - ADL/IADL     ⊠ Skill training     ⊠ Community transportation

Additional K plan services included in residential services:     ☐ Behavior supports     ☐ Nursing supports

List needs identified by the needs assessment that this service will address:

████████████████████████████████████████
████████████████████████████

████████████████████████████████████████
████████████████████████

████████████████████████████████████
██████████████████████

████████████████████████████████████████
██████████████████████████████████

████████████████████████████████████
████████████



Person receiving services: ██████████   Plan effective dates: 09/01/2021 - 08/31/2022   Page 7 of 15   SDS 4118 (07/19)





**Chosen K plan transportation service**  ☒ None selected

## Additional chosen services ☒ None selected

Person receiving services: ▮▮▮▮▮▮ _____  Plan effective dates: _09/01/2021_ - _08/31/2022_  Page 9 of 15  SDS 4118 (07/19)

# Risk management plan

████████████████████████████████████████████
████████████████████████████████████████████
████████████████████████████████████████████

# Known risks

| Risk | High risk | Describe the issue and how it is addressed or note where other information can be found.ⓘ |
|---|---|---|
| ████ | ☐ | ████████ |
| █████ | ☐ | ███████ |
| ████ | ☐ | ████████ |
| █████ | ☐ | ███████ |
| ██████████ | ☐ | ███ |
| ████████ | ☐ | █████████ |
| ████████ | ☐ | ███ |
| ███████ | ☐ | ███ |
| ██████ | ☐ | ███ |
| ████████ | ☐ | ███ |
| █████ | ☐ | ███ |



| Back-up plans (*in the event that primary support is not available*): |
|---|
| Home:  |
| Work/school/day supports: N/A |

| Other: ██████████ | |
|---|---|

## Differences

**Note any differences between the contents of this plan and what the person wants:**

**Note any differences between the contents of this plan and what any other ISP contributor wants:**

## Legal relationships

| Type of legal relationship | Name(s) |
|---|---|
| Representative Payee: | Oregon Representative Payee Program |

## Acknowledgments

████████████████████████████████████████

████████████████████████████

████████████████

| Did the SC/PA offer options about available case management providers? | ● Yes  ○ No |
|---|---|
| ████████████████████████████ | |

| | | | |
|---|---|---|---|
| ████████████████████████████████████████████ | ☒ ██████████ | | |
| ██████████████████████ | | | |
| | | | |
| ████████████████████████ | ● ██ | ○ ██ | |
| ██████████████████████████████████ | ● ██ | ○ ██ | |
| ████████████████████████████ | ● ██ | ○ ██ | |
| ████████████████████████████████████████████ | ○ | ○ ██ | ● ██ |
| ████████████████████████████████████████████ | ● ██ | ○ ██ | |
| ██████████████████████████ | ● ██ | ○ ██ | |
| ████████████████████████████████ | ● ██ | ○ ██ | |
| ████████████████ | ● ██ | ○ ██ | |

| ISP team — does this ISP reflect... | |
|---|---|
| **Independence:** Having control and choice over one's own life. | ● Yes ○ No |
| **Integration:** Living near and using the same community resources and participating in the same activities as, and together with, people without disabilities. | ● Yes ○ No |
| **Productivity:** Engaging in contributions to a household or community; or engaging in income-producing work that is measured through improvements in income level, employment status, or job advancement. | ● Yes ○ No |

# Agreement to this plan

These people agree to this plan and associated documents as reflecting ███████ strengths and preferences, support needs as identified by an assessment, and the services and supports that will assist ███████ to achieve her identified desired outcomes.

- **Services coordinator/personal agent/ODDS residential specialist:** Ensure the plan meets ███████ current service needs and complies with requirements for the chosen service setting(s) and associated funding.
- **Providers:** Agree to implement and provide the supports that have been designated as their responsibility in this ISP. A signed Provider Service Agreement may be used instead of a signature on this page.

| Name | Relationship to ████ | Present at meeting? | Signature | Date | Comments |
|------|------|------|------|------|------|
| ███████ | ███████ | ☐ | | Aug 18, 2021 | ███████ |
| Austin Parkin | Services Coordinator | ☒ | | Aug 18, 2021 | Verbal approval given and and allowed per ODDS due to pandemic |
| Joan Schrader | Residential provider | ☒ | | Aug 18, 2021 | Verbal approval given and and allowed per ODDS due to pandemic |
| Susan Wood | Personal Representative | ☒ | | Aug 18, 2021 | Verbal approval given and and allowed per ODDS due to pandemic |

This form may contain your personal information. There is some risk someone could steal the information from you when you send this form by email. You may want to mail or fax it if you do not want to take the risk.

You can get this document in other languages, large print, braille or a format you prefer. Contact the Office of Developmental Disabilities Services (ODDS) at 503-945-5600. We accept all relay calls or you can dial 711.